# Exhibit 5 Part 2



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                    June 30, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York  10069


**RE:** Ex-Dividend Trades                          **Invoice#:** 802767
**Our File Number:** 63393/0009                          **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

|            |                                                                                      | Hours |
|------------|--------------------------------------------------------------------------------------|-------|
| 05/01/2015 | Wells, Peter B                                                                       | 1.30  |
|            | Attention to Form 6166 matters. Calls with IRS re the same.                          |       |
| 05/01/2015 | Wells, Peter B                                                                       | 1.50  |
|            | Attention to Federal Reserve CQ-1 Reporting matters.                                 |       |
| 05/01/2015 | Weinkam, Gus                                                                         | 2.67  |
|            | Prepare Forms CQ-1; discussions with Wells regarding same.                           |       |
| 05/01/2015 | Veillette, Rebecca                                                                   | 0.35  |
|            | Attention to tax matters.                                                            |       |
| 05/04/2015 | Ben-Jacob, Michael                                                                   | 0.83  |
|            | Call with Federal Reserve re: TIC filings.  Follow-up call with group.               |       |
| 05/04/2015 | Wells, Peter B                                                                       | 0.75  |
|            | Work on Form 6166 matters and reclaim issues.                                        |       |
| 05/04/2015 | Wells, Peter B                                                                       | 1.30  |
|            | Prepare for and participate in call with Federal Reserve and follow-up re the same.  |       |
| 05/04/2015 | Weinkam, Gus                                                                         | 0.67  |
|            | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. |   |
| 05/04/2015 | Golub, Elizabeth                                                                     | 1.00  |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |  |

KAYE|SCHOLER LLP

TO:    Attn: Richard Markowitz                                          June 30, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 802767
**Our File Number:** 63393/0009                                **PAGE:**   2

═══════════════════════════════════════════════════════════════════════

| | | |
|---|---|---:|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

**CONFIDENTIAL**                                                    **WH_MDL_00355594**



TO:    Attn: Richard Markowitz                                               June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                        **PAGE:**   3

---

|            |                                                                                                                                      |      |
|------------|--------------------------------------------------------------------------------------------------------------------------------------|------|
|            | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. |      |
| 05/11/2015 | Golub, Elizabeth                                                                                                                      | 0.75 |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response.            |      |
| 05/11/2015 | Veillette, Rebecca                                                                                                                    | 0.40 |
|            | Attention to documentation and administration matters. Conference with Peter Wells.                                                   |      |
| 05/12/2015 | Weinkam, Gus                                                                                                                          | 1.00 |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same.                              |      |
| 05/12/2015 | Golub, Elizabeth                                                                                                                      | 1.75 |
|            | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same.                           |      |
| 05/12/2015 | Veillette, Rebecca                                                                                                                    | 0.45 |
|            | Attention to documentation and administration matters.                                                                               |      |
| 05/13/2015 | Wells, Peter B                                                                                                                        | 1.00 |
|            | Attention to Federal Reserve matters.                                                                                                 |      |
| 05/13/2015 | Wells, Peter B                                                                                                                        | 0.50 |
|            | Attention to reclaim matters.                                                                                                         |      |
| 05/13/2015 | Wells, Peter B                                                                                                                        | 0.50 |
|            | Attention to plan bank account matters.                                                                                               |      |
| 05/13/2015 | Weinkam, Gus                                                                                                                          | 1.58 |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. |      |
| 05/14/2015 | Wells, Peter B                                                                                                                        | 1.50 |
|            | Attention to Federal Reserve matters.                                                                                                 |      |
| 05/14/2015 | Wells, Peter B                                                                                                                        | 1.40 |
|            | Attention to 6166 matters, call with IRS re the same.                                                                                 |      |

KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                      June 30, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 802767
**Our File Number:** 63393/0009                                   **PAGE:    4**

===============================================================================

| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |



TO:    Attn: Richard Markowitz                                           June 30, 2015

RE: Ex-Dividend Trades                                            **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    5

---

|  |  |  |
|---|---|---|
|  | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. |  |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
|  | Attention to Fed Reserve response. |  |
| 05/21/2015 | Wells, Peter B | 1.10 |
|  | Attention to Federal Reserve matters. |  |
| 05/21/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. |  |
| 05/22/2015 | Wells, Peter B | 0.50 |
|  | Attention to issues related to bank account matters. |  |
| 05/22/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve matters. |  |
| 05/26/2015 | Wells, Peter B | 1.00 |
|  | Attention to bank account matters and reclaim issues. |  |
| 05/26/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve reporting matters. |  |
| 05/26/2015 | Weinkam, Gus | 0.50 |
|  | Prepare and file Forms TIC SLT. |  |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
|  | Conf with P Wells and M Ben-Jacob re filing form 5500. |  |
| 05/27/2015 | Wells, Peter B | 1.00 |
|  | Attention to Federal Reserve reporting matters. |  |
| 05/27/2015 | Wells, Peter B | 0.50 |
|  | Attention to bank account matters. |  |
| 05/27/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and 6166 issues. |  |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
|  | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |  |

**CONFIDENTIAL**                                                      **WH_MDL_00355597**

KAYE|SCHOLER LLP

TO:    Attn: Richard Markowitz                                          June 30, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 802767
**Our File Number:** 63393/0009                                        **PAGE:**   6

| | | |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours.................    67.60

Fees through 05/31/2015....................................    $39,058.15

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                                    June 30, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 802767
**Our File Number:** 63393/0009                                              **PAGE:**    7

---

Fees through 05/31/2015...............        67.60        $39,058.15

\*-----------------------COSTS ADVANCED THROUGH 05/31/2015-----------------------\*
Corp. Filings & Searches                                                $270.32
Messengers/Courier                                                      210.40
Conference & Legal Staff/Travel Working Meals                           54.47
Total Costs through 05/31/2015.........................        $535.19

**For Payor:** Markowitz, Richard (40559)
\*----------------------------------OUTSTANDING BALANCE----------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due........................................................... | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice............................................................ | $13,019.37 |
| Costs this Invoice........................................................... | $178.40 |
| Total Due this Invoice..................................................... | $13,197.77 |
| Prior Balance Due (from above)....................................... | 26,793.09 |
| **TOTAL DUE**............................................................... | **$39,990.86** |

**For Payor:** van Merkensteijn, John H., III (63393)
\*----------------------------------OUTSTANDING BALANCE----------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................... | | $0.00 |

CONFIDENTIAL                                                    WH_MDL_00355599

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    June 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**   8

---

Fees this Invoice...................................................    $13,019.41
Costs this Invoice.................................................    $178.39
**Total Due this Invoice.......................................**    **$13,197.80**

**For Payor:** Stor Capital Consulting LLC (77694)
 *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due........................................... | | $26,793.09 |

Fees this Invoice...................................................    $13,019.37
Costs this Invoice.................................................    $178.40
Total Due this Invoice............................................    $13,197.77
Prior Balance Due (from above)...............................    26,793.09
**TOTAL DUE............................................................**    **$39,990.86**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                              WH_MDL_00355600



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  John H. van Merkensteijn, III                          June 30, 2015
     60 Riverside Blvd.
     Apt. 2101
     New York, New York 10069
     jhvm@argremgt.com; pa.steph.nyc@gmail.com


**RE:** Ex-Dividend Trades                                  **Invoice#:** 802767
**Our File Number:** 63393/0009                             **PAGE:**   11

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

| | | Hours |
|---|---|---|
| 05/01/2015 | Wells, Peter B | 1.30 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 05/01/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve CQ-1 Reporting matters. | |
| 05/01/2015 | Weinkam, Gus | 2.67 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to tax matters. | |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
| | Call with Federal Reserve re: TIC filings.  Follow-up call with group. | |
| 05/04/2015 | Wells, Peter B | 0.75 |
| | Work on Form 6166 matters and reclaim issues. | |
| 05/04/2015 | Wells, Peter B | 1.30 |
| | Prepare for and participate in call with Federal Reserve and follow-up re the same. | |
| 05/04/2015 | Weinkam, Gus | 0.67 |
| | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

CONFIDENTIAL                                    **WH_MDL_00355601**

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                      June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**   12

=========================================================================

| | | |
|---|---|---:|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                              June 30, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 802767
**Our File Number:** 63393/0009                                    **PAGE:**    13

===============================================================

|   |   |   |
|---|---|---|
| | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. | |
| 05/11/2015 | Golub, Elizabeth | 0.75 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/11/2015 | Veillette, Rebecca | 0.40 |
| | Attention to documentation and administration matters. Conference with Peter Wells. | |
| 05/12/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/12/2015 | Golub, Elizabeth | 1.75 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |
| 05/12/2015 | Veillette, Rebecca | 0.45 |
| | Attention to documentation and administration matters. | |
| 05/13/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to plan bank account matters. | |
| 05/13/2015 | Weinkam, Gus | 1.58 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve matters. | |
| 05/14/2015 | Wells, Peter B | 1.40 |
| | Attention to 6166 matters, call with IRS re the same. | |

**CONFIDENTIAL**                                              **WH_MDL_00355603**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                                      June 30, 2015

RE: Ex-Dividend Trades                                                        Invoice#: 802767
Our File Number: 63393/0009                                              PAGE:    14

---

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

CONFIDENTIAL                                                          **WH_MDL_00355604**

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                              June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                **PAGE:**   15

---

|            |                                                                                      |       |
|------------|--------------------------------------------------------------------------------------|-------|
|            | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. |       |
| 05/21/2015 | Ben-Jacob, Michael                                                                   | 0.17  |
|            | Attention to Fed Reserve response.                                                   |       |
| 05/21/2015 | Wells, Peter B                                                                       | 1.10  |
|            | Attention to Federal Reserve matters.                                                |       |
| 05/21/2015 | Wells, Peter B                                                                       | 1.00  |
|            | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same.   |       |
| 05/22/2015 | Wells, Peter B                                                                       | 0.50  |
|            | Attention to issues related to bank account matters.                                 |       |
| 05/22/2015 | Wells, Peter B                                                                       | 0.75  |
|            | Attention to Federal Reserve matters.                                                |       |
| 05/26/2015 | Wells, Peter B                                                                       | 1.00  |
|            | Attention to bank account matters and reclaim issues.                                |       |
| 05/26/2015 | Wells, Peter B                                                                       | 0.75  |
|            | Attention to Federal Reserve reporting matters.                                      |       |
| 05/26/2015 | Weinkam, Gus                                                                         | 0.50  |
|            | Prepare and file Forms TIC SLT.                                                      |       |
| 05/27/2015 | Wechter, Kathleen A                                                                  | 0.17  |
|            | Conf with P Wells and M Ben-Jacob re filing form 5500.                               |       |
| 05/27/2015 | Wells, Peter B                                                                       | 1.00  |
|            | Attention to Federal Reserve reporting matters.                                      |       |
| 05/27/2015 | Wells, Peter B                                                                       | 0.50  |
|            | Attention to bank account matters.                                                   |       |
| 05/27/2015 | Wells, Peter B                                                                       | 1.00  |
|            | Attention to reclaim matters and 6166 issues.                                        |       |
| 05/27/2015 | Golub, Elizabeth                                                                     | 0.25  |
|            | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |       |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 30, 2015

    **RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
    **Our File Number:** 63393/0009                              **PAGE:**    16

====================================================================

| 05/28/2015 | Wells, Peter B | 1.00 |
|---|---|---|
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours................    67.60

Fees through 05/31/2015....................................    $39,058.15

\*----------------------------------TIME AND FEE SUMMARY----------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

**CONFIDENTIAL**

KAYE | SCHOLER LLP

TO:   John H. van Merkensteijn, III                                    June 30, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 802767
**Our File Number:** 63393/0009                               **PAGE:**   17

Fees through 05/31/2015...............        67.60        $39,058.15

\*-----------------------COSTS ADVANCED THROUGH 05/31/2015-----------------------\*
Corp. Filings & Searches                                      $270.32
Messengers/Courier                                             210.40
Conference & Legal Staff/Travel Working Meals                  54.47
Total Costs through 05/31/2015........................        $535.19

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due................................................................ | | $26,793.09 |

Fees this Invoice............................................................        $13,019.37
Costs this Invoice...........................................................          $178.40
Total Due this Invoice.....................................................        $13,197.77
Prior Balance Due (from above)........................................          26,793.09
**TOTAL DUE**...............................................................        **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due................................................................ | | $0.00 |

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                    June 30, 2015

    **RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
    **Our File Number:** 63393/0009                            **PAGE:**   18

---

Fees this Invoice..................................................................... $13,019.41

Costs this Invoice.................................................................... $178.39

**Total Due this Invoice............................................** **$13,197.80**

**For Payor:** Stor Capital Consulting LLC (77694)
    *---------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due................................... | | $26,793.09 |

Fees this Invoice..................................................................... $13,019.37

Costs this Invoice.................................................................... $178.40

Total Due this Invoice............................................... $13,197.77

Prior Balance Due (from above)................................... 26,793.09

**TOTAL DUE............................................................** **$39,990.86**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                    June 30, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut  06901


**RE:** Ex-Dividend Trades                          **Invoice#:** 802767
**Our File Number:**63393/0009                      **PAGE:**    21

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

|            |                                                                                                | Hours |
|------------|------------------------------------------------------------------------------------------------|-------|
| 05/01/2015 | Wells, Peter B                                                                                  | 1.30  |
|            | Attention to Form 6166 matters. Calls with IRS re the same.                                     |       |
| 05/01/2015 | Wells, Peter B                                                                                  | 1.50  |
|            | Attention to Federal Reserve CQ-1 Reporting matters.                                            |       |
| 05/01/2015 | Weinkam, Gus                                                                                    | 2.67  |
|            | Prepare Forms CQ-1; discussions with Wells regarding same.                                      |       |
| 05/01/2015 | Veillette, Rebecca                                                                              | 0.35  |
|            | Attention to tax matters.                                                                       |       |
| 05/04/2015 | Ben-Jacob, Michael                                                                              | 0.83  |
|            | Call with Federal Reserve re: TIC filings.  Follow-up call with group.                          |       |
| 05/04/2015 | Wells, Peter B                                                                                  | 0.75  |
|            | Work on Form 6166 matters and reclaim issues.                                                   |       |
| 05/04/2015 | Wells, Peter B                                                                                  | 1.30  |
|            | Prepare for and participate in call with Federal Reserve and follow-up re the same.             |       |
| 05/04/2015 | Weinkam, Gus                                                                                    | 0.67  |
|            | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting.        |       |
| 05/04/2015 | Golub, Elizabeth                                                                                | 1.00  |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |       |

CONFIDENTIAL

KAYE│SCHOLER LLP

TO:    Attn: Robert Klugman                                                    June 30, 2015

RE: Ex-Dividend Trades                                              **Invoice#:** 802767
**Our File Number:** 63393/0009                                    **PAGE:**    22

---

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters. Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                                                June 30, 2015

    **RE:** Ex-Dividend Trades                                               **Invoice#:** 802767
    **Our File Number:** 63393/0009                                   **PAGE:**    23

===============================================================================

|  |  |  |
|---|---|---|
|  | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. |  |
| 05/11/2015 | Golub, Elizabeth | 0.75 |
|  | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |  |
| 05/11/2015 | Veillette, Rebecca | 0.40 |
|  | Attention to documentation and administration matters. Conference with Peter Wells. |  |
| 05/12/2015 | Weinkam, Gus | 1.00 |
|  | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. |  |
| 05/12/2015 | Golub, Elizabeth | 1.75 |
|  | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |  |
| 05/12/2015 | Veillette, Rebecca | 0.45 |
|  | Attention to documentation and administration matters. |  |
| 05/13/2015 | Wells, Peter B | 1.00 |
|  | Attention to Federal Reserve matters. |  |
| 05/13/2015 | Wells, Peter B | 0.50 |
|  | Attention to reclaim matters. |  |
| 05/13/2015 | Wells, Peter B | 0.50 |
|  | Attention to plan bank account matters. |  |
| 05/13/2015 | Weinkam, Gus | 1.58 |
|  | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. |  |
| 05/14/2015 | Wells, Peter B | 1.50 |
|  | Attention to Federal Reserve matters. |  |
| 05/14/2015 | Wells, Peter B | 1.40 |
|  | Attention to 6166 matters, call with IRS re the same. |  |

**CONFIDENTIAL**                                                          **WH_MDL_00355611**

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                              June 30, 2015

RE: Ex-Dividend Trades                                          Invoice#: 802767
Our File Number: 63393/0009                                    PAGE:   24

===============================================================

05/14/2015  Weinkam, Gus                                                    2.25
Prepare Forms TIC S; prepare response to request for information;
discussions with Wells regarding same; emails with Donaldson regarding
same.

05/14/2015  Veillette, Rebecca                                             2.35
Attention to documentation and administration matters.

05/15/2015  Wells, Peter B                                                 1.30
Attention to Form S matters and related Federal Reserve matters.

05/15/2015  Wells, Peter B                                                 0.50
Attention to reclaim matters and Form 6166 issues.

05/15/2015  Weinkam, Gus                                                   1.00
Prepare and file Forms TIC S; prepare response to request for information;
discussions with Wells regarding same.

05/18/2015  Wells, Peter B                                                 1.00
Attention to Federal Reserve matters.

05/18/2015  Weinkam, Gus                                                   1.25
Prepare Forms TIC SLT; prepare response to request for information;
discussions with Wells regarding same.

05/19/2015  Wells, Peter B                                                 0.70
Attention to Federal Reserve matters.

05/19/2015  Wells, Peter B                                                 1.00
Attention to Form 6166 matters. Call with the IRS re the same.

05/19/2015  Weinkam, Gus                                                   1.00
Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to
request for information; discussions with Wells regarding same.

05/20/2015  Wells, Peter B                                                 0.75
Attention to reclaim matters.

05/20/2015  Wells, Peter B                                                 1.00
Work on Federal Reserve matters.

05/20/2015  Weinkam, Gus                                                   0.67

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                            June 30, 2015

**RE:** Ex-Dividend Trades                                       **Invoice#:** 802767
**Our File Number:** 63393/0009                                **PAGE:**   25

---

|  |  |  |
|---|---|---|
|  | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. |  |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
|  | Attention to Fed Reserve response. |  |
| 05/21/2015 | Wells, Peter B | 1.10 |
|  | Attention to Federal Reserve matters. |  |
| 05/21/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. |  |
| 05/22/2015 | Wells, Peter B | 0.50 |
|  | Attention to issues related to bank account matters. |  |
| 05/22/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve matters. |  |
| 05/26/2015 | Wells, Peter B | 1.00 |
|  | Attention to bank account matters and reclaim issues. |  |
| 05/26/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve reporting matters. |  |
| 05/26/2015 | Weinkam, Gus | 0.50 |
|  | Prepare and file Forms TIC SLT. |  |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
|  | Conf with P Wells and M Ben-Jacob re filing form 5500. |  |
| 05/27/2015 | Wells, Peter B | 1.00 |
|  | Attention to Federal Reserve reporting matters. |  |
| 05/27/2015 | Wells, Peter B | 0.50 |
|  | Attention to bank account matters. |  |
| 05/27/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and 6166 issues. |  |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
|  | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |  |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                                      June 30, 2015

RE: Ex-Dividend Trades                                                **Invoice#:** 802767
**Our File Number:** 63393/0009                                      **PAGE:**   26

| | | |
|---|---|---:|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

                                            Total Hours.................    67.60

                            Fees through 05/31/2015....................................    $39,058.15


\*-------------------------------TIME AND FEE SUMMARY--------------------------------\*

| | Rate | Hours | Fees |
|---|---:|---:|---:|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

**CONFIDENTIAL**                                                                    **WH_MDL_00355614**

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                                      June 30, 2015

**RE:** Ex-Dividend Trades                                                      **Invoice#:** 802767
**Our File Number:** 63393/0009                                                **PAGE:**    27

---

Fees through 05/31/2015...............      67.60      $39,058.15

\*-----------------------COSTS ADVANCED THROUGH 05/31/2015----------------------\*
Corp. Filings & Searches                              $270.32
Messengers/Courier                                     210.40
Conference & Legal Staff/Travel Working Meals           54.47
                                                 -----------------
Total Costs through 05/31/2015........................      $535.19

**For Payor:** Markowitz, Richard (40559)
\*----------------------------OUTSTANDING BALANCE-----------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due........................................................... | | $26,793.09 |

Fees this Invoice...........................................................      $13,019.37
Costs this Invoice..........................................................        $178.40
Total Due this Invoice......................................................      $13,197.77
Prior Balance Due (from above)..........................................       26,793.09
**TOTAL DUE**..........................................................      **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
\*---------------------------OUTSTANDING BALANCE-----------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................... | | $0.00 |

**CONFIDENTIAL**                                                      **WH_MDL_00355615**

# KAYE|SCHOLER LLP

TO:   Attn: Robert Klugman

June 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 802767
**PAGE:**  28

---

Fees this Invoice.................................................................. $13,019.41
Costs this Invoice................................................................ $178.39
**Total Due this Invoice....................................................** **$13,197.80**

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due.......................................... | | $26,793.09 |

Fees this Invoice.................................................................. $13,019.37
Costs this Invoice................................................................ $178.40
Total Due this Invoice......................................................... $13,197.77
Prior Balance Due (from above)............................................ 26,793.09
**TOTAL DUE..................................................................** **$39,990.86**

**Please remit payment within thirty (30) days.**

---

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**WH_MDL_00355616**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Richard Markowitz                                      July 31, 2015
60 Riverside Boulevard
Apt. 2101
rmarkowitz@argremgt.com
New York, New York  10069

**RE:** Ex-Dividend Trades                            **Invoice#:** 805240
**Our File Number:** 63393/0009                        **PAGE:**  1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                                                                        | Hours |
|------------|------------------------------------------------------------------------|-------|
| 06/01/2015 | Ben-Jacob, Michael<br>Call with Group re: Federal reserve inquiries. | 0.42  |
| 06/01/2015 | Wells, Peter B<br>Attention to matters related to reclaim matters and Form 6166 matters. | 0.75 |
| 06/01/2015 | Wells, Peter B<br>Work on matters related to Federal Reserve. | 1.50 |
| 06/01/2015 | Weinkam, Gus<br>Review request for information; discussion with Wells regarding same. | 0.17 |
| 06/02/2015 | Ben-Jacob, Michael<br>Attention to Federal reserve request and response. | 0.67 |
| 06/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.50 |
| 06/02/2015 | Wells, Peter B<br>Call with John re various plan matters. | 0.50 |
| 06/03/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Ben-Jacob, Michael<br>Call with Group re: draft response to Federal Reserve. | 0.50 |
| 06/04/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Wells, Peter B<br>Attention to tax return matters. | 2.00 |
| 06/04/2015 | Golub, Elizabeth<br>Attention to administrative matters. | 0.25 |

**KAYE | SCHOLER** LLP

TO:   Attn: Richard Markowitz                                      July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   2

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

**CONFIDENTIAL**                                                    **WH_MDL_00355618**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    July 31, 2015

    **RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
    **Our File Number:** 63393/0009                                    **PAGE:**    3

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    4

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ███████████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ███████████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

CONFIDENTIAL                                    WH_MDL_00355620

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:    Attn: Richard Markowitz | July 31, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 805240 |
| **Our File Number:** 63393/0009 | **PAGE:**   5 |

| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

**CONFIDENTIAL**

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:    Attn: Richard Markowitz | July 31, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 805240 |
| **Our File Number:** 63393/0009 | **PAGE:    6** |

| | | |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

WH_MDL_00355622

**KAYE | SCHOLER** LLP

TO:     Attn: Richard Markowitz                                      July 31, 2015

RE: Ex-Dividend Trades                                         **Invoice#:** 805240
**Our File Number:** 63393/0009                               **PAGE:**   7

| Date | Name | Hours |
|---|---|---|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................  98.85

Fees through 06/30/2015....................................  $56,155.40

**KAYE | SCHOLER** LLP

| | | |
|---|---|---|
| TO:    Attn: Richard Markowitz | | July 31, 2015 |

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 8

---

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.59 | $2,097.90 |
| Wells, Peter B | 715.00 | 51.35 | 36,715.25 |
| Weinkam, Gus | 475.00 | 20.26 | 9,623.50 |
| Golub, Elizabeth | 280.00 | 6.50 | 1,820.00 |
| Veillette, Rebecca | 325.00 | 18.15 | 5,898.75 |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $69.00 |
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015......................... | $195.84 |

**CONFIDENTIAL**                                                                                         **WH_MDL_00355624**

**KAYE** | **SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      July 31, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**    9

---

**For Payor:** Markowitz, Richard (40559)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due........................................................... | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice................................................ | $18,718.45 |
| Costs this Invoice................................................ | $65.26 |
| Total Due this Invoice.......................................... | $18,783.71 |
| Prior Balance Due (from above)................................. | 39,990.86 |
| **TOTAL DUE**........................................................ | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                    WH_MDL_00355625

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                          July 31, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**    10

---

**For Payor:** van Merkensteijn, John H., III (63393)
      \*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $18,718.50 |
| Costs this Invoice....................................................................... | | $65.32 |
| **Total Due this Invoice.............................................................** | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                          WH_MDL_00355626

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                July 31, 2015

    **RE:** Ex-Dividend Trades                          **Invoice#:** 805240
    **Our File Number:** 63393/0009                    **PAGE:**    11

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due.......................................................... | | $932.71 |

| | |
|---|---|
| Fees this Invoice.......................................................... | $18,718.45 |
| Costs this Invoice.......................................................... | $65.26 |
| Total Due this Invoice.................................................... | $18,783.71 |
| Prior Balance Due (from above)...................................... | 932.71 |
| **TOTAL DUE**.............................................................. | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                    **WH_MDL_00355627**



KAYE | SCHOLER LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  John H. van Merkensteijn, III                                       July 31, 2015
     60 Riverside Blvd.
     Apt. 2101
     New York, New York 10069
     jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                              **Invoice#:** 805240
**Our File Number:** 63393/0009                         **PAGE:**    13

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                        | **Hours** |
|------------|------------------------|-----------|
| 06/01/2015 | Ben-Jacob, Michael     | 0.42 |
|            | Call with Group re: Federal reserve inquiries. | |
| 06/01/2015 | Wells, Peter B         | 0.75 |
|            | Attention to matters related to reclaim matters and Form 6166 matters. | |
| 06/01/2015 | Wells, Peter B         | 1.50 |
|            | Work on matters related to Federal Reserve. | |
| 06/01/2015 | Weinkam, Gus           | 0.17 |
|            | Review request for information; discussion with Wells regarding same. | |
| 06/02/2015 | Ben-Jacob, Michael     | 0.67 |
|            | Attention to Federal reserve request and response. | |
| 06/02/2015 | Wells, Peter B         | 1.50 |
|            | Attention to Federal Reserve matters. | |
| 06/02/2015 | Wells, Peter B         | 0.50 |
|            | Call with John re various plan matters. | |
| 06/03/2015 | Wells, Peter B         | 1.00 |
|            | Attention to Federal Reserve matters. | |
| 06/04/2015 | Ben-Jacob, Michael     | 0.50 |
|            | Call with Group re: draft response to Federal Reserve. | |
| 06/04/2015 | Wells, Peter B         | 1.00 |
|            | Attention to Federal Reserve matters. | |
| 06/04/2015 | Wells, Peter B         | 2.00 |
|            | Attention to tax return matters. | |
| 06/04/2015 | Golub, Elizabeth       | 0.25 |
|            | Attention to administrative matters. | |

CONFIDENTIAL                                          WH_MDL_00355628

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                                July 31, 2015

RE: Ex-Dividend Trades                                                 **Invoice#:** 805240
**Our File Number:** 63393/0009                                        **PAGE:**   14

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

**KAYE** | **SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                          July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    15

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

**CONFIDENTIAL**                                                    **WH_MDL_00355630**

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   16

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    17

| Date | Name | Hours |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

**KAYE│SCHOLER** LLP

TO:     John H. van Merkensteijn, III                                    July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**   18

---

| | | |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

**CONFIDENTIAL**                                    **WH_MDL_00355633**

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

RE: Ex-Dividend Trades                                     **Invoice#:** 805240
**Our File Number:** 63393/0009                                **PAGE:**   19

---

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours.................   98.85

Fees through 06/30/2015....................................   $56,155.40

**KAYE** | **SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    20

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

|                      | Rate      | Hours | Fees        |
|----------------------|-----------|-------|-------------|
| Ben-Jacob, Michael   | $810.00   | 2.59  | $2,097.90   |
| Wells, Peter B       | 715.00    | 51.35 | 36,715.25   |
| Weinkam, Gus         | 475.00    | 20.26 | 9,623.50    |
| Golub, Elizabeth     | 280.00    | 6.50  | 1,820.00    |
| Veillette, Rebecca   | 325.00    | 18.15 | 5,898.75    |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $69.00 |
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015........................ | $195.84 |

**CONFIDENTIAL**                                    **WH_MDL_00355635**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      July 31, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 805240
**Our File Number:** 63393/0009                                      **PAGE:**    21

**For Payor:** Markowitz, Richard (40559)
  \*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due............................................................ | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice............................................................ | $18,718.45 |
| Costs this Invoice............................................................ | $65.26 |
| Total Due this Invoice...................................................... | $18,783.71 |
| Prior Balance Due (from above)...................................... | 39,990.86 |
| **TOTAL DUE**............................................................ | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                      **WH_MDL_00355636**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    22

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.................................................................... | | $0.00 |
| | | |
| Fees this Invoice.................................................................... | | $18,718.50 |
| Costs this Invoice.................................................................... | | $65.32 |
| **Total Due this Invoice**.................................................................... | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                        **WH_MDL_00355637**

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                July 31, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 805240
**Our File Number:** 63393/0009                               **PAGE:**   23

---

**For Payor:** Stor Capital Consulting LLC (77694)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due........................................................ | | $932.71 |

| | |
|---|---|
| Fees this Invoice........................................................ | $18,718.45 |
| Costs this Invoice....................................................... | $65.26 |
| Total Due this Invoice................................................. | $18,783.71 |
| Prior Balance Due (from above)................................... | 932.71 |
| **TOTAL DUE**........................................................ | **$19,716.42** |

**Please remit payment within thirty (30) days.**

---

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                             **WH_MDL_00355638**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                      July 31, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut 06901

**RE:** Ex-Dividend Trades                          **Invoice#:** 805240
**Our File Number:**63393/0009                       **PAGE:**    25

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                                                                        | **Hours** |
|------------|------------------------------------------------------------------------|-----------|
| 06/01/2015 | Ben-Jacob, Michael                                                     | 0.42      |
|            | Call with Group re: Federal reserve inquiries.                         |           |
| 06/01/2015 | Wells, Peter B                                                         | 0.75      |
|            | Attention to matters related to reclaim matters and Form 6166 matters. |           |
| 06/01/2015 | Wells, Peter B                                                         | 1.50      |
|            | Work on matters related to Federal Reserve.                            |           |
| 06/01/2015 | Weinkam, Gus                                                          | 0.17      |
|            | Review request for information; discussion with Wells regarding same.  |           |
| 06/02/2015 | Ben-Jacob, Michael                                                     | 0.67      |
|            | Attention to Federal reserve request and response.                     |           |
| 06/02/2015 | Wells, Peter B                                                         | 1.50      |
|            | Attention to Federal Reserve matters.                                  |           |
| 06/02/2015 | Wells, Peter B                                                         | 0.50      |
|            | Call with John re various plan matters.                                |           |
| 06/03/2015 | Wells, Peter B                                                         | 1.00      |
|            | Attention to Federal Reserve matters.                                  |           |
| 06/04/2015 | Ben-Jacob, Michael                                                     | 0.50      |
|            | Call with Group re: draft response to Federal Reserve.                 |           |
| 06/04/2015 | Wells, Peter B                                                         | 1.00      |
|            | Attention to Federal Reserve matters.                                  |           |
| 06/04/2015 | Wells, Peter B                                                         | 2.00      |
|            | Attention to tax return matters.                                       |           |
| 06/04/2015 | Golub, Elizabeth                                                      | 0.25      |
|            | Attention to administrative matters.                                   |           |

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                           **PAGE:**    26

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

**CONFIDENTIAL**                                    **WH_MDL_00355640**

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:    Attn: Robert Klugman | July 31, 2015 |

**RE:** Ex-Dividend Trades  
**Our File Number:** 63393/0009

**Invoice#:** 805240  
**PAGE:**   27

---

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

**CONFIDENTIAL**                                                                        **WH_MDL_00355641**

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                      July 31, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    28

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ████████████████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ████████████████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                              July 31, 2015

    **RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
    **Our File Number:** 63393/0009                          **PAGE:**   29

| Date | Name | Hours |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

# KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                    July 31, 2015

**RE:** Ex-Dividend Trades                               **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    30

| | | |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

**KAYE** | **SCHOLER** LLP

| TO: | Attn: Robert Klugman | July 31, 2015 |
|-----|----------------------|---------------|

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    31

---

| 06/29/2015 | Wells, Peter B | 1.00 |
|---|---|---|
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................    98.85

Fees through 06/30/2015....................................    $56,155.40

**KAYE|SCHOLER** LLP

TO:    Attn: Robert Klugman                                    July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   32

═══════════════════════════════════════════════════════════════════════

*----------------------------------TIME AND FEE SUMMARY--------------------------------*

|                       | Rate     | Hours | Fees        |
|-----------------------|----------|-------|-------------|
| Ben-Jacob, Michael    | $810.00  | 2.59  | $2,097.90   |
| Wells, Peter B        | 715.00   | 51.35 | 36,715.25   |
| Weinkam, Gus          | 475.00   | 20.26 | 9,623.50    |
| Golub, Elizabeth      | 280.00   | 6.50  | 1,820.00    |
| Veillette, Rebecca    | 325.00   | 18.15 | 5,898.75    |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------*

| Corp. Filings & Searches | $69.00 |
|--------------------------|--------|
| Messengers/Courier       | 126.84 |
| Total Costs through 06/30/2015........................ | $195.84 |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    July 31, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 805240
**Our File Number:** 63393/0009                           **PAGE:**    33

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due................................................... | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice................................................... | $18,718.45 |
| Costs this Invoice................................................... | $65.26 |
| Total Due this Invoice................................................... | $18,783.71 |
| Prior Balance Due (from above)................................................... | 39,990.86 |
| **TOTAL DUE**................................................... | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                              July 31, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 805240
**Our File Number:** 63393/0009                                   **PAGE:**    34

═══════════════════════════════════════════════════════════════════

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $18,718.50 |
| Costs this Invoice....................................................................... | | $65.32 |
| **Total Due this Invoice**............................................................. | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                July 31, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    35

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due........................................................................ | | $932.71 |

| | |
|---|---|
| Fees this Invoice........................................................................ | $18,718.45 |
| Costs this Invoice....................................................................... | $65.26 |
| Total Due this Invoice................................................................ | $18,783.71 |
| Prior Balance Due (from above).................................................. | 932.71 |
| **TOTAL DUE**........................................................................ | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**



KAYE | SCHOLER LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Richard Markowitz                                   September 30, 2015
     60 Riverside Boulevard
     Apt. 2101
     rmarkowitz@argremgt.com
     New York, New York 10069


**RE:** Ex-Dividend Trades                          **Invoice#:** 809599
**Our File Number:**63393/0009                            **PAGE:**   1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

| | | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 07/01/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/01/2015 | Weinkam, Gus | 0.33 |
| | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | |
| 07/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to documentation and administration matters. | |
| 07/02/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/02/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/06/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/06/2015 | Weinkam, Gus | 0.25 |
| | Compile and review OAL forms. | |
| 07/07/2015 | Wells, Peter B | 0.50 |
| | Attention to plan matters. | |
| 07/07/2015 | Golub, Elizabeth | 1.50 |
| | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

RE: Ex-Dividend Trades                                           **Invoice#:** 809599
Our File Number: 63393/0009                                      **PAGE:**   2

---

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          September 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**   3

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

CONFIDENTIAL                                          WH_MDL_00355652

# KAYE | SCHOLER LLP

| | | |
|---|---|---|
| TO:  Attn: Richard Markowitz | | September 30, 2015 |

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:**   4

---

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

                                              WH_MDL_00355653

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

RE: Ex-Dividend Trades                                           **Invoice#:** 809599
**Our File Number:** 63393/0009                                   **PAGE:**    5

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                           **PAGE:**   6

---

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................. 57.72

Fees through 08/31/2015.................................... $31,824.95

*---------------------------------TIME AND FEE SUMMARY---------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**CONFIDENTIAL**                                                      **WH_MDL_00355655**

**KAYE** | **SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**    7

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due....................................................... | | $0.00 |
| | | |
| Fees this Invoice....................................................... | | $10,608.31 |
| Costs this Invoice....................................................... | | $293.90 |
| **Total Due this Invoice.......................................................** | | **$10,902.21** |

**CONFIDENTIAL**                                                    **WH_MDL_00355656**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**    8

========================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
     *---------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due............................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................... | | $10,608.33 |
| Costs this Invoice.......................................................... | | $293.96 |
| | | |
| **Total Due this Invoice..............................................** | | **$10,902.29** |

**CONFIDENTIAL**                                                      **WH_MDL_00355657**

**KAYE | SCHOLER** LLP

TO:   Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**   9

---

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice.............................................................   $10,608.31
Costs this Invoice..........................................................    $293.90

**Total Due this Invoice...............................................**   **$10,902.21**

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                    WH_MDL_00355658



**KAYE │ SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn, III                          September 30, 2015
      60 Riverside Blvd.
      Apt. 2101
      New York, New York 10069
      jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                               **PAGE:**   11

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

|            |                                                                                                                                                                      | Hours |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/13/2015 | Golub, Elizabeth                                                                                                                                                      | 0.25  |
|            | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website.            |       |
| 07/01/2015 | Wells, Peter B                                                                                                                                                        | 0.50  |
|            | Attention to Federal Reserve matters.                                                                                                                                 |       |
| 07/01/2015 | Weinkam, Gus                                                                                                                                                          | 0.33  |
|            | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same.              |       |
| 07/01/2015 | Veillette, Rebecca                                                                                                                                                    | 0.35  |
|            | Attention to documentation and administration matters.                                                                                                               |       |
| 07/02/2015 | Wells, Peter B                                                                                                                                                        | 0.50  |
|            | Attention to Federal Reserve matters.                                                                                                                                 |       |
| 07/02/2015 | Wells, Peter B                                                                                                                                                        | 0.75  |
|            | Attention to reclaim matters.                                                                                                                                         |       |
| 07/06/2015 | Wells, Peter B                                                                                                                                                        | 0.75  |
|            | Attention to Federal Reserve matters.                                                                                                                                 |       |
| 07/06/2015 | Weinkam, Gus                                                                                                                                                          | 0.25  |
|            | Compile and review OAL forms.                                                                                                                                         |       |
| 07/07/2015 | Wells, Peter B                                                                                                                                                        | 0.50  |
|            | Attention to plan matters.                                                                                                                                            |       |
| 07/07/2015 | Golub, Elizabeth                                                                                                                                                      | 1.50  |
|            | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. |       |

CONFIDENTIAL

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                    September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                         **PAGE:**   12

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

                                                      WH_MDL_00355660

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                              September 30, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 809599
**Our File Number:** 63393/0009                                   **PAGE:**    13

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

CONFIDENTIAL                                        WH_MDL_00355661

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                   September 30, 2015

**RE:** Ex-Dividend Trades                                             **Invoice#:** 809599
**Our File Number:** 63393/0009                                        **PAGE:**    14

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

**CONFIDENTIAL**                                                    **WH_MDL_00355662**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    September 30, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 809599
**Our File Number:** 63393/0009                                        **PAGE:**   15

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**CONFIDENTIAL**                                                       **WH_MDL_00355663**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                September 30, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 809599
**Our File Number:** 63393/0009                                      **PAGE:**    16

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours.................    57.72

Fees through 08/31/2015....................................    $31,824.95

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                September 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                     **PAGE:**    17

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................ | | $10,608.31 |
| Costs this Invoice....................................................... | | $293.90 |
| **Total Due this Invoice**........................................... | | **$10,902.21** |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                    September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                          **PAGE:**    18

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due......................................................................... | | $0.00 |
| | | |
| Fees this Invoice......................................................................... | | $10,608.33 |
| Costs this Invoice......................................................................... | | $293.96 |
| **Total Due this Invoice............................................................** | | **$10,902.29** |

**CONFIDENTIAL**                                    **WH_MDL_00355666**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                              September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    19

===============================================================================

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice..........................................................................    $10,608.31
Costs this Invoice........................................................................      $293.90
                                                                                            _____
**Total Due this Invoice...............................................................**    **$10,902.21**

**Please remit payment within thirty (30) days.**



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Robert Klugman                                September 30, 2015
     75 Tresser Boulevard, #411
     rklugman@storcapital.com
     Stamford, Connecticut 06901


**RE:** Ex-Dividend Trades                          **Invoice#:** 809599
**Our File Number:** 63393/0009                     **PAGE:**   21

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

|            |                                                                                                                                                                      | Hours |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/13/2015 | Golub, Elizabeth                                                                                                                                                      | 0.25  |
|            | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website.           |       |
| 07/01/2015 | Wells, Peter B                                                                                                                                                        | 0.50  |
|            | Attention to Federal Reserve matters.                                                                                                                                 |       |
| 07/01/2015 | Weinkam, Gus                                                                                                                                                          | 0.33  |
|            | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same.              |       |
| 07/01/2015 | Veillette, Rebecca                                                                                                                                                    | 0.35  |
|            | Attention to documentation and administration matters.                                                                                                                |       |
| 07/02/2015 | Wells, Peter B                                                                                                                                                        | 0.50  |
|            | Attention to Federal Reserve matters.                                                                                                                                 |       |
| 07/02/2015 | Wells, Peter B                                                                                                                                                        | 0.75  |
|            | Attention to reclaim matters.                                                                                                                                         |       |
| 07/06/2015 | Wells, Peter B                                                                                                                                                        | 0.75  |
|            | Attention to Federal Reserve matters.                                                                                                                                 |       |
| 07/06/2015 | Weinkam, Gus                                                                                                                                                          | 0.25  |
|            | Compile and review OAL forms.                                                                                                                                         |       |
| 07/07/2015 | Wells, Peter B                                                                                                                                                        | 0.50  |
|            | Attention to plan matters.                                                                                                                                            |       |
| 07/07/2015 | Golub, Elizabeth                                                                                                                                                      | 1.50  |
|            | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. |       |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

| | | |
|---|---|---|
| TO: | Attn: Robert Klugman | September 30, 2015 |

**RE:** Ex-Dividend Trades                                  **Invoice#:** 809599
**Our File Number:** 63393/0009                          **PAGE:**   22

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

CONFIDENTIAL

**KAYE|SCHOLER** LLP

TO:   Attn: Robert Klugman                                          September 30, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**   23

---

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 07/17/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/17/2015 | Weinkam, Gus<br>Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | 0.67 |
| 07/20/2015 | Pollak, Brooke<br>Office conference with P. Wells regarding status of open matters. | 0.58 |
| 07/20/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.45 |
| 07/21/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/21/2015 | Weinkam, Gus<br>Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | 1.50 |
| 07/22/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Calls with IRS re the same. | 0.80 |
| 07/22/2015 | Weinkam, Gus<br>Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | 2.00 |
| 07/23/2015 | Wells, Peter B<br>Work on Federal Reserve matters. | 0.50 |
| 07/23/2015 | Weinkam, Gus<br>Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | 1.50 |
| 07/27/2015 | Golub, Elizabeth<br>Attention to administrative matters. | 0.75 |
| 07/29/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/30/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.70 |
| 07/30/2015 | Weinkam, Gus<br>Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | 0.25 |
| 07/31/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.60 |

CONFIDENTIAL                                          WH_MDL_00355670

**KAYE | SCHOLER** LLP

TO:     Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                          **PAGE:**    24

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

RE: Ex-Dividend Trades                                         **Invoice#:** 809599
**Our File Number:** 63393/0009                                **PAGE:**    25

====================================================================

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**CONFIDENTIAL**                                              **WH_MDL_00355672**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                   September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                               **PAGE:**    26

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................. 57.72

Fees through 08/31/2015.................................... $31,824.95

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**CONFIDENTIAL**                                                     **WH_MDL_00355673**

**KAYE | SCHOLER** LLP

TO:     Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 809599
**Our File Number:** 63393/0009                                 **PAGE:**   27

===============================================================================

**For Payor:** Markowitz, Richard (40559)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due.......................................................... | | $0.00 |
| | | |
| Fees this Invoice.......................................................... | | $10,608.31 |
| Costs this Invoice.......................................................... | | $293.90 |
| **Total Due this Invoice..........................................................** | | **$10,902.21** |

**CONFIDENTIAL**                                                **WH_MDL_00355674**

**KAYE | SCHOLER** LLP

TO:      Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**    28

===============================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
    \*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................... | | $0.00 |
| | | |
| Fees this Invoice............................................................... | | $10,608.33 |
| Costs this Invoice............................................................... | | $293.96 |
| | | |
| **Total Due this Invoice...............................................** | | **$10,902.29** |

**CONFIDENTIAL**                                                    **WH_MDL_00355675**

KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    29

===========================================================================

**For Payor:** Stor Capital Consulting LLC (77694)

    Fees this Invoice...........................................................................    $10,608.31
    Costs this Invoice.........................................................................    $293.90

    **Total Due this Invoice..............................................................**    **$10,902.21**

       **Please remit payment within thirty (30) days.**

CONFIDENTIAL                                    WH_MDL_00355676



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Attn: Richard Markowitz                              October 22, 2015
      60 Riverside Boulevard
      Apt. 2101
      rmarkowitz@argremgt.com
      New York, New York 10069

**RE:** Ex-Dividend Trades                          **Invoice#:** 812209
**Our File Number:** 63393/0009                          **PAGE:**   1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

|            |                        | **Hours** |
|------------|------------------------|-----------|
| 09/01/2015 | Pollak, Brooke         | 1.38      |
|            | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael     | 1.00      |
|            | ██████████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke         | 1.33      |
|            | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael     | 0.25      |
|            | ██████████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke         | 0.90      |
|            | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole        | 0.17      |
|            | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael     | 1.17      |
|            | ██████████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L.        | 0.33      |
|            | ██████████████████████████████████ | |

CONFIDENTIAL                                            WH_MDL_00355677

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                    October 22, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                          **PAGE:**    2



09/08/2015  Wallance, G.J.                                              0.83

09/08/2015  Wechter, Kathleen A                                        0.33

09/08/2015  Pollak, Brooke                                             2.20

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

09/09/2015  Ben-Jacob, Michael                                         1.00

09/09/2015  Wallance, G.J.                                             0.58

09/09/2015  Pollak, Brooke                                             0.17
Office conference with M. Ben-Jacob regarding status of reclaims.

09/09/2015  Sachs, Matthew                                            3.50

09/09/2015  Sachs, Matthew                                            0.67

09/10/2015  Wallance, G.J.                                            0.33

CONFIDENTIAL                                    **WH_MDL_00355678**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    October 22, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 812209
**Our File Number:** 63393/0009                                  **PAGE:**   3

═══════════════════════════════════════════════════════════════════

| 09/10/2015 | Wechter, Kathleen A | 1.25 |
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

**CONFIDENTIAL**                                                              **WH_MDL_00355679**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      October 22, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 812209
**Our File Number:** 63393/0009                                      **PAGE:**   4

---

| | | |
|---|---|---|
| 09/14/2015 | Sachs, Matthew | 4.20 |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 09/14/2015 | Weinkam, Gus | 1.67 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/15/2015 | London, Jeffrey L | 0.25 |
| | Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions. | |
| 09/15/2015 | Wechter, Kathleen A | 1.92 |
| | Review issues and law regarding plans and confs with J London re same. | |
| 09/15/2015 | Sachs, Matthew | 2.83 |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 09/15/2015 | Weinkam, Gus | 1.50 |
| | Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same. | |
| 09/16/2015 | Ben-Jacob, Michael | 0.17 |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 09/16/2015 | Wallance, G.J. | 1.08 |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 09/16/2015 | Wechter, Kathleen A | 1.08 |
| | Review issues re plan and conf with B Pollack re same. | |
| 09/16/2015 | Pollak, Brooke | 0.75 |
| | Office conference with K. Wechter regarding plan terminations; follow-up for same. | |
| 09/16/2015 | Sachs, Matthew | 2.33 |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    October 22, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 812209
**Our File Number:** 63393/0009                                    **PAGE:**    5

| | | |
|---|---|---|
| | ███████████████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ███████████████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ███████████████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ███████████████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

                                                    WH_MDL_00355681

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      October 22, 2015

RE: Ex-Dividend Trades                                    Invoice#: 812209
**Our File Number:** 63393/0009                           **PAGE:**   6

---

|  |  |  |
|---|---|---|
| | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. | |
| 09/24/2015 | Weinkam, Gus | 0.83 |
| | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. | |
| 09/24/2015 | Sockett, Nicole | 1.25 |
| | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. | |
| 09/25/2015 | Pollak, Brooke | 1.50 |
| | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. | |
| 09/25/2015 | Weinkam, Gus | 0.58 |
| | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. | |
| 09/25/2015 | Sockett, Nicole | 2.50 |
| | Attention to completing change of address and amended appendix B forms for pension plans. | |
| 09/25/2015 | Sockett, Nicole | 2.08 |
| | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. | |
| 09/28/2015 | Weinkam, Gus | 1.25 |
| | Research TIC B filing requirements. | |
| 09/28/2015 | Sockett, Nicole | 1.75 |
| | Attention to completing change of address and authorized trader forms for pension plans. | |
| 09/29/2015 | Weinkam, Gus | 0.75 |
| | Research TIC B filing requirements. | |
| 09/30/2015 | Pollak, Brooke | 3.25 |

CONFIDENTIAL                                        WH_MDL_00355682

KAYE|SCHOLER LLP

TO:    Attn: Richard Markowitz                                        October 22, 2015

RE: Ex-Dividend Trades                                          Invoice#: 812209
**Our File Number:** 63393/0009                                    **PAGE:**    7

=========================================================================

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

| 09/30/2015 | Weinkam, Gus | 1.67 |

Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

| 09/30/2015 | Sockett, Nicole | 2.00 |

Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

| 09/30/2015 | Veillette, Rebecca | 0.45 |

Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.

Total Hours................    75.01

Fees through 09/30/2015.....................................    $44,231.30


*----------------------------------TIME AND FEE SUMMARY---------------------------------*

|                     | Rate       | Hours  | Fees        |
|---------------------|------------|--------|-------------|
| Ben-Jacob, Michael  | $810.00    | 5.50   | $4,455.00   |
| Kirshenbaum, L.     | 995.00     | 0.33   | 328.35      |
| London, Jeffrey L   | 835.00     | 0.25   | 208.75      |
| Wallance, G.J.      | 1,010.00   | 4.57   | 4,615.70    |
| Wechter, Kathleen A | 820.00     | 7.75   | 6,355.00    |
| Pollak, Brooke      | 605.00     | 15.31  | 9,262.55    |
| Sachs, Matthew      | 605.00     | 18.69  | 11,307.45   |
| Weinkam, Gus        | 475.00     | 12.41  | 5,894.75    |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                        October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**   8

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
\*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................ | | $0.00 |
| Fees this Invoice............................................................. | | $14,743.75 |
| **Total Due this Invoice**............................................... | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
\*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................ | | $0.00 |
| Fees this Invoice............................................................. | | $14,743.80 |
| **Total Due this Invoice**............................................... | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due............................................................ | | $10,902.21 |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                       October 22, 2015

**RE:** Ex-Dividend Trades                  **Invoice#:** 812209
**Our File Number:** 63393/0009            **PAGE:**  9

---

Fees this Invoice........................................................... $14,743.75

Total Due this Invoice................................................... $14,743.75

Prior Balance Due (from above)..................................... 10,902.21

**TOTAL DUE**............................................................ **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                   **WH_MDL_00355685**



KAYE | SCHOLER LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn, III                              October 22, 2015
      60 Riverside Blvd.
      Apt. 2101
      New York, New York 10069
      jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                              **Invoice#:** 812209
**Our File Number:** 63393/0009                          **PAGE:**    12

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

| | | Hours |
|---|---|---|
| 09/01/2015 | Pollak, Brooke | 1.38 |
| | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael | 1.00 |
| | ███████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke | 1.33 |
| | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael | 0.25 |
| | ███████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke | 0.90 |
| | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole | 0.17 |
| | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael | 1.17 |
| | ███████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L. | 0.33 |
| | ███████████████████████████████ | |

CONFIDENTIAL

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                                    **PAGE:**    13



| 09/08/2015 | Wallance, G.J. | 0.83 |

| 09/08/2015 | Wechter, Kathleen A | 0.33 |

| 09/08/2015 | Pollak, Brooke | 2.20 |

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

| 09/09/2015 | Ben-Jacob, Michael | 1.00 |

| 09/09/2015 | Wallance, G.J. | 0.58 |

| 09/09/2015 | Pollak, Brooke | 0.17 |

Office conference with M. Ben-Jacob regarding status of reclaims.

| 09/09/2015 | Sachs, Matthew | 3.50 |

| 09/09/2015 | Sachs, Matthew | 0.67 |

| 09/10/2015 | Wallance, G.J. | 0.33 |

**CONFIDENTIAL**                                    **WH_MDL_00355687**

# KAYE SCHOLER LLP

TO:    John H. van Merkensteijn, III                                          October 22, 2015

**RE: Ex-Dividend Trades**                                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                                               **PAGE:    14**

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A | 1.25 |
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                      October 22, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 812209
**Our File Number:** 63393/0009                                         **PAGE:**   15

---

| 09/14/2015 | Sachs, Matthew | 4.20 |

09/14/2015  Weinkam, Gus                                                 1.67
Prepare Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request.

09/15/2015  London, Jeffrey L                                           0.25
Conference with K. Wechter regarding Form 5500-EZ filings; related
issues regarding plan distributions.

09/15/2015  Wechter, Kathleen A                                         1.92
Review issues and law regarding plans and confs with J London re same.

09/15/2015  Sachs, Matthew                                              2.83

09/15/2015  Weinkam, Gus                                                1.50
Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request; email with Qosja regarding
same.

09/16/2015  Ben-Jacob, Michael                                          0.17

09/16/2015  Wallance, G.J.                                              1.08

09/16/2015  Wechter, Kathleen A                                         1.08
Review issues re plan and conf with B Pollack re same.

09/16/2015  Pollak, Brooke                                              0.75
Office conference with K. Wechter regarding plan terminations; follow-up
for same.

09/16/2015  Sachs, Matthew                                              2.33

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                               Invoice#: 812209
Our File Number: 63393/0009                                         PAGE:   16

| Date | Name | Hours |
|---|---|---|
| | ██████████████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ██████████████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ██████████████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ██████████████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

CONFIDENTIAL

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                      October 22, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 812209
**Our File Number:** 63393/0009                            **PAGE:**    17

---

|  |  |  |
|---|---|---|
|  | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. |  |
| 09/24/2015 | Weinkam, Gus | 0.83 |
|  | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. |  |
| 09/24/2015 | Sockett, Nicole | 1.25 |
|  | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. |  |
| 09/25/2015 | Pollak, Brooke | 1.50 |
|  | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. |  |
| 09/25/2015 | Weinkam, Gus | 0.58 |
|  | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. |  |
| 09/25/2015 | Sockett, Nicole | 2.50 |
|  | Attention to completing change of address and amended appendix B forms for pension plans. |  |
| 09/25/2015 | Sockett, Nicole | 2.08 |
|  | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. |  |
| 09/28/2015 | Weinkam, Gus | 1.25 |
|  | Research TIC B filing requirements. |  |
| 09/28/2015 | Sockett, Nicole | 1.75 |
|  | Attention to completing change of address and authorized trader forms for pension plans. |  |
| 09/29/2015 | Weinkam, Gus | 0.75 |
|  | Research TIC B filing requirements. |  |
| 09/30/2015 | Pollak, Brooke | 3.25 |

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**    18

===========================================================================

    Review and revise documentation to remove I. Reibeisen and M. Cooper;
    telephone conferences with C. Sidoli regarding change of name of trusts
    for R. Klugman; review TIC B filing materials in preparation for call;
    office conference with K. Wechter regarding plans.

09/30/2015    Weinkam, Gus                                                    1.67
    Research TIC B filing requirements; discussion with Pollak regarding
    same; call with Wells and Pollak regarding same; call with Prout regarding
    electronic credentialing.

09/30/2015    Sockett, Nicole                                                  2.00
    Attention to completing change of address and amended appendix B forms
    for pension plans and editing previously completed forms per Brooke
    Pollak's comments.

09/30/2015    Veillette, Rebecca                                               0.45
    Attention to documentation required by new reclaim agents.  Conference
    with Brooke Pollack regarding same.
                                    ----------
                Total Hours.................    75.01

        Fees through 09/30/2015.....................................    $44,231.30

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

**CONFIDENTIAL**                                              **WH_MDL_00355692**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                          Invoice#: 812209
Our File Number: 63393/0009                                   PAGE:   19

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.................................................................... | | $0.00 |
| Fees this Invoice................................................................... | | $14,743.75 |
| **Total Due this Invoice**........................................................ | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.................................................................... | | $0.00 |
| Fees this Invoice................................................................... | | $14,743.80 |
| **Total Due this Invoice**........................................................ | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due.................................................................... | | $10,902.21 |

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                    October 22, 2015

**RE:** Ex-Dividend Trades                                             **Invoice#:** 812209
**Our File Number:** 63393/0009                                       **PAGE:** 20

---

| | |
|---|---|
| Fees this Invoice........................................................................... | $14,743.75 |
| Total Due this Invoice.................................................................. | $14,743.75 |
| Prior Balance Due (from above)................................................... | 10,902.21 |
| **TOTAL DUE**........................................................................... | **$25,645.96** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                    WH_MDL_00355694



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                      October 22, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut 06901

**RE:** Ex-Dividend Trades                          **Invoice#:** 812209
**Our File Number:** 63393/0009                     **PAGE:**   23

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

---

|            |                                                                                                     | Hours |
|------------|-----------------------------------------------------------------------------------------------------|-------|
| 09/01/2015 | Pollak, Brooke                                                                                      | 1.38  |
|            | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s.                 |       |
| 09/02/2015 | Ben-Jacob, Michael                                                                                 | 1.00  |
|            | ███████████████████████████████████████████                                                        |       |
| 09/02/2015 | Pollak, Brooke                                                                                      | 1.33  |
|            | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS.           |       |
| 09/03/2015 | Ben-Jacob, Michael                                                                                 | 0.25  |
|            | ███████████████████████████████████████████                                                        |       |
| 09/03/2015 | Pollak, Brooke                                                                                      | 0.90  |
|            | Attention to updates for custodians; office conference with M. Ben-Jacob.                          |       |
| 09/03/2015 | Sockett, Nicole                                                                                     | 0.17  |
|            | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans.|       |
| 09/08/2015 | Ben-Jacob, Michael                                                                                 | 1.17  |
|            | ███████████████████████████████████████████                                                        |       |
| 09/08/2015 | Kirshenbaum, L.                                                                                     | 0.33  |
|            | ███████████████████████████████████████████                                                        |       |

CONFIDENTIAL

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman

October 22, 2015

**RE:** Ex-Dividend Trades

**Invoice#:** 812209

**Our File Number:** 63393/0009

**PAGE:**    24



| Date | Name | Hours |
|------|------|-------|
| 09/08/2015 | Wallance, G.J. | 0.83 |
| 09/08/2015 | Wechter, Kathleen A | 0.33 |
| 09/08/2015 | Pollak, Brooke | 2.20 |

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

| Date | Name | Hours |
|------|------|-------|
| 09/09/2015 | Ben-Jacob, Michael | 1.00 |
| 09/09/2015 | Wallance, G.J. | 0.58 |
| 09/09/2015 | Pollak, Brooke | 0.17 |

Office conference with M. Ben-Jacob regarding status of reclaims.

| Date | Name | Hours |
|------|------|-------|
| 09/09/2015 | Sachs, Matthew | 3.50 |
| 09/09/2015 | Sachs, Matthew | 0.67 |
| 09/10/2015 | Wallance, G.J. | 0.33 |

WH_MDL_00355696

**KAYE | SCHOLER** LLP

| TO: | Attn: Robert Klugman | October 22, 2015 |
|-----|----------------------|------------------|

| **RE:** Ex-Dividend Trades | **Invoice#:** 812209 |
|---|---|
| **Our File Number:** 63393/0009 | **PAGE:** 25 |

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A | 1.25 |
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

**WH_MDL_00355697**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                   October 22, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 812209
**Our File Number:** 63393/0009                               **PAGE:**    26

---

| 09/14/2015 | Sachs, Matthew | 4.20 |
|---|---|---|

| 09/14/2015 | Weinkam, Gus | 1.67 |
|---|---|---|

Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request.

| 09/15/2015 | London, Jeffrey L | 0.25 |
|---|---|---|

Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions.

| 09/15/2015 | Wechter, Kathleen A | 1.92 |
|---|---|---|

Review issues and law regarding plans and confs with J London re same.

| 09/15/2015 | Sachs, Matthew | 2.83 |
|---|---|---|

| 09/15/2015 | Weinkam, Gus | 1.50 |
|---|---|---|

Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same.

| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
|---|---|---|

| 09/16/2015 | Wallance, G.J. | 1.08 |
|---|---|---|

| 09/16/2015 | Wechter, Kathleen A | 1.08 |
|---|---|---|

Review issues re plan and conf with B Pollack re same.

| 09/16/2015 | Pollak, Brooke | 0.75 |
|---|---|---|

Office conference with K. Wechter regarding plan terminations; follow-up for same.

| 09/16/2015 | Sachs, Matthew | 2.33 |
|---|---|---|

CONFIDENTIAL                                    WH_MDL_00355698

# KAYE | SCHOLER LLP

TO:   Attn: Robert Klugman                                      October 22, 2015

RE: Ex-Dividend Trades                                  Invoice#: 812209
**Our File Number:** 63393/0009                         **PAGE:**  27

---

| | | |
|---|---|---|
| | ███████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ███████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ███████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ███████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

**KAYE**|**SCHOLER** LLP

| TO: | Attn: Robert Klugman | October 22, 2015 |
|---|---|---|

| **RE:** Ex-Dividend Trades | **Invoice#:** 812209 |
|---|---|
| **Our File Number:** 63393/0009 | **PAGE:** 28 |

Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues.

| 09/24/2015 | Weinkam, Gus | 0.83 |
|---|---|---|

Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same.

| 09/24/2015 | Sockett, Nicole | 1.25 |
|---|---|---|

Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same.

| 09/25/2015 | Pollak, Brooke | 1.50 |
|---|---|---|

Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same.

| 09/25/2015 | Weinkam, Gus | 0.58 |
|---|---|---|

Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same.

| 09/25/2015 | Sockett, Nicole | 2.50 |
|---|---|---|

Attention to completing change of address and amended appendix B forms for pension plans.

| 09/25/2015 | Sockett, Nicole | 2.08 |
|---|---|---|

Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process.

| 09/28/2015 | Weinkam, Gus | 1.25 |
|---|---|---|

Research TIC B filing requirements.

| 09/28/2015 | Sockett, Nicole | 1.75 |
|---|---|---|

Attention to completing change of address and authorized trader forms for pension plans.

| 09/29/2015 | Weinkam, Gus | 0.75 |
|---|---|---|

Research TIC B filing requirements.

| 09/30/2015 | Pollak, Brooke | 3.25 |
|---|---|---|

**CONFIDENTIAL**

# KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                              October 22, 2015

RE: Ex-Dividend Trades                                        Invoice#: 812209
**Our File Number:** 63393/0009                                    **PAGE:**   29

===============================================================

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

| | | |
|---|---|---|
| 09/30/2015 | Weinkam, Gus | 1.67 |

Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

| | | |
|---|---|---|
| 09/30/2015 | Sockett, Nicole | 2.00 |

Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

| | | |
|---|---|---|
| 09/30/2015 | Veillette, Rebecca | 0.45 |

Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.

                                            ----------
                        Total Hours.................    75.01

                    Fees through 09/30/2015....................................    $44,231.30


*---------------------------------TIME AND FEE SUMMARY---------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

CONFIDENTIAL                                              WH_MDL_00355701

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                              October 22, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 812209
**Our File Number:** 63393/0009                               **PAGE:**    30

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due....................................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $14,743.75 |
| **Total Due this Invoice**........................................................... | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due....................................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $14,743.80 |
| **Total Due this Invoice**........................................................... | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due....................................................................... | | $10,902.21 |

**CONFIDENTIAL**                                                              **WH_MDL_00355702**

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                            October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                                  **PAGE:**    31

---

Fees this Invoice..............................................................    $14,743.75

Total Due this Invoice......................................................    $14,743.75

Prior Balance Due (from above)..................................     10,902.21

**TOTAL DUE**.............................................................    **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                          WH_MDL_00355703